FILED

2012 May-31  PM 04:19
U.S. DISTRICT COURT
N.D. OF ALABAMA

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| Albert J. Isaac )<br>Rosetta W. Isaac )<br>      Plaintiffs, )<br> )<br>v )<br> )<br>RMB, Inc. )<br>John Doe 1 through 6 (individually) )<br>Jane Doe 1 through 6 (individually) )<br> )<br>Cloud & Tidwell, LLC )<br>Barry Doe 1 through 6 (individually) )<br>Mary Doe 1 through 6 (individually) )<br>      Defendants, ) | **CIVIL ACTION No.**<br><br>CV-12-TMP-2030-S |

## COMPLAINT

1.  Plaintiffs, Albert J. Isaac, and Rosetta W. Isaac for their Complaint alleges the following, and bring this Action for the Defendants violations of the Fair Debt Collection Practices Act (herein after referred to as "FDCPA"), 15 U.S.C. §1692 et seq., and 1975 Alabama Code §13A-11-8 et seq. Harassment or Harassing Communication(hereinafter referred to as "Harassing Communications"). To obtain statutory damages, punitive damages and cost of this Action against the Defendants for violation of the FDCPA and Harassing Communications.

2.  FDCPA prohibits debt collectors from engaging in abusive, deceptive, unfair collections practices and the invasion of individual privacy. The 1975

Alabama Code, Harassing Communication law prohibits person from communicating via telephone anonymously or otherwise, with intentions to harass or alarm another person.

## JURISDICTION AND VENUE

3.    This Court has original Jurisdiction of the Causes of Action herein which are brought 28 U.S.C. §§ 1331, 1391(b)(c), and 15 U.S.C. §1692 et seq.. The Plaintiffs also invokes the supplemental jurisdiction of this Court for state law claims that rise from the same facts and circumstances under 28 U.S.C. §1367

4.    All events which gave rise to this Complaint occurred in the jurisdiction of the United States District Court for the Northern District of Alabama, and pursuant to the (1975) Alabama Code §§6-3-2 and 6-3-7. Venue is proper in this district pursuant 28 U.S.C. §1391(b)(c).

## PARTIES

5.    Plaintiffs, Albert J. Isaac and Rosetta W. Isaac, resides in Jefferson County, Alabama, and over the age 19 years. Citizens of the United State and the State of Alabama. Plaintiffs are non-debtors, with no established business relationship and/or any other relationship with the Defendants.

6.    Defendant RMB, Inc. (hereinafter referred to as "RMB") is corporation organize under the laws of the State of Tennessee and it's principle place of business 409 Bearden Park Circle, Knoxville, TN 37919-7448. RMB transact business in this district. RMB is a debt collector as defined 15 U.S.C.§1692a(6).

2

7. Defendant Cloud and Tidwell, LLC(hereinafter referred to as "C and T") is a limited liability company organize under the laws of the State of Alabama and its principle place of business 1625 Richard Arrington Jr. Blvd. South Birmingham, Alabama 35205-4901. C and T transact business in this district. C and T is a debt collector as defined 15 U.S.C.§1692a(6).

8. The Defendants John Doe, Jane Doe, Barry Doe, and Mary Doe are unidentified participants, and transact business in this district. Defendants John Doe, Jane Doe, Barry Doe, and Mary Doe is debt collector(s) as defined 15 U.S.C.§1692a(6)

9. Each Defendant is responsible for their own legal liabilities.

## FACTUAL ALLEGATIONS

10. RMB, intentionally, annoyed, and harass the Plaintiffs, by causing the plaintiff's domicile telephone (205)836-3075 to ring. RMB refused to yield, causing the plaintiffs domicile telephone to ring eighteen times (see Exhibit 1), after RMB received a cease and desist letter (see Exhibit 2)via certified United States Postal Service mail, (see Exhibit 3) from the plaintiffs. RMB is calling from three telephone numbers,(865)694-1140, (865)251-4457 and (865)684-2141. RMB telephone calls are directed to third party Debtor(s) who do not resides at the Plaintiff's domicile, within a year. A violation of 15 U.S. C.§ §1692d(5),1692c(c).

11. C and T, intentionally, annoyed, and harass the Plaintiffs, by causing the

3

plaintiffs domicile telephone (205)836-3075 to ring. C and T refuse to yield causing the plaintiff's domicile telephone to ring forty eight times (see Exhibit 4), after C and T received a cease and desist letter (see Exhibit 5) via certified United States Postal Service mail, (see Exhibit 6) from the plaintiffs. C and T is calling from the telephone number (866)728-2098. C and T telephone calls are directed to third party Debtor(s) who do not resides at the Plaintiff's domicile, within a year. A violation of 15 U.S. C.§ §1692d(5),1692c(c).

12.   RMB, intentionally engage in a conduct to harass, oppress abuse the plaintiffs in connection with it's debt collection activities. RMB placement of telephone calls to the plaintiffs domicile telephone without a meaningful disclosure of the callers identity, when the plaintiff(s)answered the telephone Violation of 15 U.S.C. § 1692d(6).

13.   C and T, intentionally engage in a conduct to harass, oppress abuse the plaintiffs in connection with it's debt collection activities. C and T placement of telephone calls to the plaintiffs domicile telephone without a meaningful disclosure of the callers identity, when the plaintiff(s) answered the telephone Violation of 15 U.S.C. § 1692d(6).

14.   RMB, refused and/or failed to disclose in its subsequent communications that it's communications was from a debt collector attempting to collect a debt. A violation of 15 U.S.C.§ 1692e(11).

15.   C and T, refused and/or failed to disclose in its initial and subsequent

4

communications that it's communications was from a debt collector attempting to collect a debt. A violation of 15 U.S.C.§ 1692e(11).

16.     RMB, maliciously calls the plaintiffs domicile telephone for the purpose to harass the plaintiffs. RMB calls the plaintiff's domicile telephone and when the plaintiff(s)answer the telephone six times (hear Exhibit 7), RMB hang up or disconnect the call without an utterance. Violation Alabama Code 1975 §13A-11-8(b)(1)(a)(b).

17.     C and T, maliciously calls the plaintiffs domicile telephone for the purpose to harass the plaintiffs. When the plaintiff(s) answer the telephone sixteen times (hear Exhibit 8), C and T hang's up or disconnect the call without an utterance. Violation Alabama Code 1975 §13A-11-8(b)(1)(a)(b).

18.     C and T, intentionally calls the Plaintiffs domicile telephone and leaves voice mail messages ( hear Exhibit 9)without stating this communication is from a debt collector. This is an attempt to collect a debt and any information obtain will be use for that purpose.

19.     Upon information and beliefs, the defendants RMB and C and T knew or should have known of the unfitness of their agent, or employee, and employed him/her or continued to employ him/her, or used his/her services without proper supervision and instructions with a disregard for the FDCPA, Harassing Communications, plaintiffs rights and safety; or ratified the wrongful conduct; or unless the acts of the agent, or employee were calculated to

5

benefit the defendants. As a result of the defendants' actions, the Plaintiff(s) sustained mental anguish and invasion of their privacy.

## PRAYER CLAIMS FOR RELIEF

### First Claim -Harassment or Abuse 15 U.S.C. §1692d(5)

20.     Plaintiffs incorporates by reference paragraphs 1 through 19 of the Complaint as if fully set out herein

21.     A debt collector may not engage in any conduct the natural consequence of which is to harass, oppress, or abuse any person in connection with the of a debt. Without limiting the general application of the foregoing, the following conduct is a violation of this section: (5) Causing a telephone to ring or engaging any person in telephone conversation repeat. As a result of the defendant's action the plaintiff(s) sustained mental anguish and invasion of privacy.

### Second Claim - Ceasing Communication 15 U.S.C. §1692c(c)

22.     Plaintiffs incorporates by reference paragraphs 1 through 21 of the Complaint fully set out herein

If a consumer notifies a debt collector in writing that the consumer refuses to pay a debt or that the consumer wishes the debt collector to cease further communication with the consumer, the debt collector shall not communicate further with the consumer with the respects to such debt, except--(1) to advise the consumer that the debt collector's further efforts

6

are being terminated;(2) to notify the consumer that the debt collector or creditor may invoke specified remedies which are ordinarily invoked by such debt collector or creditor; or (3) where applicable, to notify the consumer that the debt collector or creditor intends to invoke a specified remedy if such notice from the consumer is made by mail, notification shall be complete upon receipt. As a result of the defendants' actions the Plaintiff(s) sustained mental anguish and invasion of privacy.

### Third Claim - False or Misleading Representation 15 U.S.C. § 1692e(11)

23.    Plaintiffs incorporates by reference paragraphs 1 through 22 of the Complaint as if fully set out herein.

24.    A debt collector may not use any false, deceptive, or misleading representation or means in connection with the collection of any debt. Without limiting the general application of the foregoing, the following conduct is a violation of this section: (11) The failure to disclose in the initial written communication with the consumer and, in addition, if the initial communication with the consumer is oral, in that initial oral communication, that the debt collector is attempting to collect a debt and that any information obtained will be used for that purpose, and the failure to disclose in subsequent communications that the communication is from a debt collector, except that this paragraph shall not apply to a formal pleading made in connection with a legal action. As a result of the defendants'

7

actions the Plaintiff(s) sustained mental anguish and invasion of privacy.

## Fourth Claim - Harassment or Abuse 15 U.S.C. §1692d(6)

25.   Plaintiffs incorporates by reference paragraphs 1 through 24 of the Complaint as if fully set out herein.

26.   A debt collector may not engage in any conduct the natural consequence of which is to harass, oppress, or abuse any person in connection with the collection of a debt. Without limiting the general application of the foregoing, the following conduct is a violation of          this     section:     (6) Except as provided in section 1692b of this title, the placement of telephone calls without meaningful disclosure of the caller's identity. As a result of the defendants' actions the Plaintiff(s) sustained mental anguish and invasion of privacy.

## Fifth Claim - Negligent Supervision
## Alabama Code (1975) §6-11-27

27.   Plaintiffs incorporates by reference paragraphs 1 through 26 of the Complaint as if fully set out herein.

28.   Defendant RMB and Defendant C and T, failed to monitor the activities of their employees, agents, or servants and negligently failed to supervise their activities and conduct. Defendant RMB and Defendant C and T , knew or should have known of the unfitness of its agents, employees, or servants, and employed him/her or continued to employ him/her, or used his/her services

8

without proper supervision and instructions with a disregard for the FDCPA, Harassing Communications, and plaintiffs rights authorized the wrongful conduct of the agent, servant or employee were calculated to benefit the defendant Ingram As a result of the defendants' actions the plaintiff(s) sustained mental anguish and invasion of privacy.

### Six Claim - Harassment Harassing Communication
### Alabama Code (1975) §13A-11-8(b)(1)(a)(b)

29.  Plaintiffs incorporates by reference paragraphs 1 through 28 of the Complaint as if fully set out herein.

30.  (b)(1) HARASSING COMMUNICATIONS. A person commits the crime of harassing communications if, with intent to harass or alarm another person, he or she does any of the following:

a. Communicates with a person, anonymously or otherwise, by telephone, telegraph, mail, or any other form of written or electronic communication, in a manner likely to harass or cause alarm.

b. Makes a telephone call, whether or not a conversation ensues, with no purpose of legitimate communication.

c. Telephones another person and addresses to or about such other person any lewd or obscene words or language.

Nothing in this section shall apply to legitimate business telephone communications.

9

31.     **WHEREFORE PREMISE CONSIDERED**, plaintiff(s) respectfully pray's that the Court, grant equitable relief   for each law violation alleged in this complaint;

32.     Award the plaintiff(s) statutory damages,  pursuant 15 U.S.C. §1692k(a)(2)(A). According to proof.

33.     Award the plaintiff(s) statutory damages, pursuant, Alabama Code (1975) §13A-11-8(b)(1)(a)(b). According to proof.

34.     Award the plaintiff(s) punitive damage( treble), pursuant the Alabama Code (1975), Title 6 §6-5-300, §6-11-20, §6-11-21 §6-11-27.According to proof.

35.     Award Plaintiff(s) all costs for sued, except Attorney fees

36.     Award Plaintiff(s) additional relief as this Court may deems just and proper.

Date: May 31, 2012                                    Respectfully Submitted

Albert J. Isaac, Pro Se

Rosetta W. Isaac, Pro Se

Defendants Address:                                   Plaintiffs Address:

RMB, Inc.                                             617 76th St S
409 Bearden Park Circle                               Birmingham, AL 35206-5227
Knoxville, TN 37919-7448                              Phone: (205)836-3075
                                                      to.silverfox@dfgh.net
Cloud and Tidwell, LLC                                law.Godsaint@dfgh.net
1625 Richard Arrington Jr. Blvd. South
Birmingham, Alabama 35205-4901

# EXHIBIT 1

| | | |
|---|---|---|
| 7/4/2011 7:31:31 PM | | 205-836-3075 |
| 7/4/2011 7:25:14 PM | | 205-836-3075 |
| 7/4/2011 2:57:11 PM | | 205-836-3075 |
| 7/4/2011 8:57:07 AM | | 205-836-3075 |
| 7/3/2011 1:07:33 PM | | 205-836-3075 |
| 7/2/2011 7:35:39 AM | | 205-836-3075 |
| 7/1/2011 10:35:17 AM | | 205-836-3075 |
| 7/1/2011 8:01:37 AM | 865-694-1140 **RMB, INC.** | 205-836-3075 |

**Totals**



**Acct. #**                                    **View Calls**

PHONE LINE:      (All Lines)                           ● INCOMING CALLS

START DATE:      7/1/2011                                  OUTBOUND CALLS

END DATE:        7/8/2011

**Refresh**

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 43 | 159 |

Page 1 of 1

## (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | | Call Dest # |
|---|---|---|---|
| 7/8/2011 7:59:34 PM | IN | | 205-836-3075 |
| 7/8/2011 4:38:32 PM | IN | | 205-836-3075 |
| 7/8/2011 3:09:51 PM | IN | | 205-836-3075 |
| 7/8/2011 1:32:00 PM | IN | | 205-836-3075 |
| 7/8/2011 11:14:33 AM | IN | | 205-836-3075 |
| 7/8/2011 8:11:15 AM | IN 865-251-4457 RMB, INC. | | 205-836-3075 |
| 7/8/2011 7:14:07 AM | IN | | 205-836-3075 |
| 7/7/2011 8:02:32 PM | IN | | 205-836-3075 |
| 7/7/2011 5:27:22 PM | IN 865-694-1140 RMB, INC. | | 205-836-3075 |

| | | |
|---|---|---|
| 7/14/2011 8:00:12 AM | 865-694-1140 **RMB, INC.** | 205-836-3075 |
| 7/14/2011 7:01:22 PM | | 205-836-3075 |
| 7/14/2011 6:59:17 PM | | 205-836-3075 |
| 7/14/2011 6:44:39 PM | | 205-836-3075 |
| 7/14/2011 6:44:11 PM | | 205-836-3075 |
| 7/14/2011 6:44:00 PM | | 205-836-3075 |
| 7/14/2011 6:37:49 PM | | 205-836-3075 |
| 7/14/2011 4:04:50 PM | | 205-836-3075 |
| 7/14/2011 2:38:14 PM | | 205-836-3075 |
| 7/14/2011 12:44:53 PM | 865-694-1140 **RMB, INC.** | 205-836-3075 |
| 7/14/2011 12:08:36 PM | | 205-836-3075 |
| 7/14/2011 9:18:15 AM | | 205-836-3075 |
| 7/14/2011 8:39:46 AM | 865-684-2141 **RMB, INC.** | 205-836-3075 |

**Totals**

Print

**Acct. #**            **View Calls**

PHONE LINE:     (All Lines)

START DATE:     7/14/2011

END DATE:     7/15/2011

⊙ INCOMING CALLS
   OUTBOUND CALLS

**Refresh**

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 23 | 55 |

Page 1 of 1

## ☎ (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # |
|---|---|---|
| 7/15/2011 7:17:58 PM | | 205-836-3075 |
| 7/15/2011 5:08:44 PM | | 205-836-3075 |
| 7/15/2011 2:33:49 PM | | 205-836-3075 |
| 7/15/2011 12:07:06 PM | 865-694-1140 RMB, INC. | 205-836-3075 |
| 7/15/2011 11:20:50 AM | | 205-836-3075 |
| 7/15/2011 10:43:15 AM | | 205-836-3075 |
| 7/15/2011 9:57:16 AM | | 205-836-3075 |
| 7/15/2011 9:32:24 AM | | 205-836-3075 |
| 7/15/2011 9:11:05 AM | | 205-836-3075 |
| 7/15/2011 9:07:02 AM | | 205-836-3075 |

# Acct. #                                        View Calls

PHONE LINE:      (All Lines)                              ● INCOMING CALLS

START DATE:      7/19/2011              ▪▪▪              OUTBOUND CALLS

END DATE:        7/19/2011              ▪▪▪

**Refresh**

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 17 | 34 |

Page 1 of 1

## ☏ (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # |
|---|---|---|
| 7/19/2011 8:50:42 PM | | 205-836-3075 |
| 7/19/2011 6:53:57 PM | | 205-836-3075 |
| 7/19/2011 6:52:11 PM | | 205-836-3075 |
| 7/19/2011 6:51:50 PM | | 205-836-3075 |
| 7/19/2011 6:51:47 PM | | 205-836-3075 |
| 7/19/2011 6:49:14 PM | | 205-836-3075 |
| 7/19/2011 6:21:03 PM | 865-684-2141 RMB, INC. | 205-836-3075 |
| 7/19/2011 4:03:49 PM | | 205-836-3075 |
| 7/19/2011 3:58:01 PM | | 205-836-3075 |
| 7/19/2011 2:35:41 PM | | 205-836-3075 |
| 7/19/2011 2:20:24 PM | 865-684-2141 RMB, INC. | 205-836-3075 |

7/22/2011 6:39:37 AM 865-951-1457 205-836-3075
**RMB, INC.**

7/22/2011 8:26:57 AM 205-836-3075

7/21/2011 8:17:32 PM 205-836-3075

7/21/2011 5:18:25 PM 205-836-3075

7/21/2011 3:28:07 PM  865-694-1140 205-836-3075
**RMB, INC.**

7/21/2011 3:06:39 PM 205-836-3075

7/21/2011 3:03:38 PM 205-836-3075

7/21/2011 3:01:08 PM 205-836-3075

7/21/2011 3:00:48 PM 205-836-3075

7/21/2011 1:59:39 PM 205-836-3075

7/21/2011 12:22:23 PM 205-836-3075

7/21/2011 12:18:18 PM 205-836-3075

7/21/2011 12:15:22 PM 205-836-3075

7/21/2011 9:34:06 AM 205-836-3075

7/21/2011 9:12:13 AM 205-836-3075

7/21/2011 8:13:43 AM 205-836-3075

**Totals**

Print

| | | | |
|---|---|---|---|
| 7/26/2011 12:12:51 PM | | | 205-836-3075 |
| 7/26/2011 11:06:45 AM | | | 205-836-3075 |
| 7/26/2011 10:02:25 AM | | | 205-836-3075 |
| 7/26/2011 9:50:57 AM | | | 205-836-3075 |
| 7/25/2011 6:05:23 PM | | | 205-836-3075 |
| 7/25/2011 6:04:31 PM | 865-251-4457 **RMB, INC.** | | 205-836-3075 |
| 7/25/2011 5:39:50 PM | 865-694-1140 **RMB, INC.** | | 205-836-3075 |
| 7/25/2011 1:53:42 PM | 865-694-1140 **RMB, INC.** | | 205-836-3075 |
| 7/25/2011 1:39:41 PM | 865-684-2141 **RMB, INC.** | | 205-836-3075 |
| 7/25/2011 12:09:15 PM | | | 205-836-3075 |
| 7/25/2011 10:52:22 AM | | | 205-836-3075 |
| 7/25/2011 9:53:02 AM | 865-694-1140 **RMB, INC.** | | 205-836-3075 |

**Totals**

Print

## Acct. #             View Calls



PHONE LINE:    (All Lines)

START DATE:    7/25/2011

END DATE:    7/29/2011

● INCOMING CALLS
○ OUTBOUND CALLS

**Refresh**

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 48 | 131 |

Page 1 of 1

### ☎ (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | | Call Dest # |
|---|---|---|---|
| 7/29/2011 7:55:51 PM | | | 205-836-3075 |
| 7/29/2011 4:13:18 PM | | ○ | 205-836-3075 |
| 7/29/2011 3:51:40 PM | | | 205-836-3075 |
| 7/29/2011 3:14:39 PM | | ○ | 205-836-3075 |
| 7/29/2011 2:52:35 PM | 865-694-1140 RMB, INC. | ○ | 205-836-3075 |
| 7/29/2011 2:24:04 PM | | | 205-836-3075 |
| 7/29/2011 9:16:26 AM | | ○ | 205-836-3075 |
| 7/28/2011 11:55:52 PM | | ○ | 205-836-3075 |
| 7/28/2011 9:48:13 PM | | ○ | 205-836-3075 |
| 7/28/2011 5:02:09 PM | | ○ | 205-836-3075 |

| Date/Time | Number | | Caller |
|---|---|---|---|
| 7/28/2011 12:51:57 PM | 865-684-2141 RMB, INC. | | 205-836-3075 |
| 7/28/2011 11:48:54 AM | | | 205-836-3075 |
| 7/28/2011 9:59:04 AM | | | 205-836-3075 |
| 7/28/2011 8:38:06 AM | 865-684-2141 RMB, INC. | | 205-836-3075 |
| 7/28/2011 8:18:21 AM | 865-684-2141 RMB, INC. | | 205-836-3075 |
| 7/27/2011 8:36:47 PM | | | 205-836-3075 |
| 7/27/2011 8:23:26 PM | | | 205-836-3075 |
| 7/27/2011 7:57:33 PM | | | 205-836-3075 |
| 7/27/2011 4:23:50 PM | | | 205-836-3075 |
| 7/27/2011 4:19:48 PM | | | 205-836-3075 |
| 7/27/2011 4:10:03 PM | | | 205-836-3075 |
| 7/27/2011 3:39:14 PM | | | 205-836-3075 |
| 7/27/2011 2:26:50 PM | | | 205-836-3075 |
| 7/27/2011 2:23:56 PM | | | 205-836-3075 |
| 7/27/2011 1:44:34 PM | | | 205-836-3075 |
| 7/27/2011 1:33:06 PM | | | 205-836-3075 |
| 7/27/2011 11:49:35 AM | | | 205-836-3075 |
| 7/27/2011 11:05:46 AM | | | 205-836-3075 |
| 7/27/2011 9:54:29 AM | | | 205-836-3075 |
| 7/27/2011 9:43:45 AM | | | 205-836-3075 |
| 7/27/2011 8:49:18 AM | 865-251-4457 RMB, INC. | | 205-836-3075 |
| 7/27/2011 8:12:09 AM | | | 205-836-3075 |
| 7/26/2011 8:11:02 PM | | | 205-836-3075 |
| 7/26/2011 5:09:55 PM | | | 205-836-3075 |
| 7/26/2011 4:09:20 PM | | | 205-836-3075 |

# EXHIBIT 2

*Mr. & Mrs. ALBERT J. ISAAC*

617 76TH STREET SOUTH
BIRMINGHAM, AL 35206-5227

July 8, 2011

RMB, Inc.
409 Bearden Park Circle
Knoxville, TN 37919-7448

TO Whom It May Concern:

We, Albert J. Isaac and Rosetta W. Isaac, do not owe RMB, Inc. or any client of RMB, Inc., any monies. Upon your receipt of this cease communications letter. We want RMB, Inc. and/or its Agent(s), to stop calling our home phone (205)836-3075. Your phone calls to our home phone are a annoyance and intrusive, to us. Please stop calling us.

Cordially yours

Albert J. Isaac

Rosetta W. Isaac

# EXHIBIT 3

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☐ Agent
                           ☐ Addressee

B. Received by ( Printed Name)     C. Date of Delivery

Debbie Palmer

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:         ☐ No

1. Article Addressed to:

RMB, Inc.
409 Bearden Park Circle
Knoxville, TN 37919-7448

3. Service Type
   ■ Certified Mail      ☐ Express Mail
   ☐ Registered          ■ Return Receipt for Merchandise
   ☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)          ☐ Yes

2. Article Number
   (Transfer from s        7009 1410 0000 0901 1519

PS Form 3811, February 2004          Domestic Return Receipt          102595-02-M-1540

# EXHIBIT 4

**Acct. #**                                        **View Calls**

PHONE LINE:        205-836-3075                    ⌐ INCOMING CALLS
                                                     OUTBOUND CALLS
START DATE:        7/25/2011

END DATE:          7/29/2011

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 48 | 131 |

Page 1 of 1                                        < PREV    NEXT >

## (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 7/29/2011 7:55:51 PM | | 205-836-3075 | | 15 |
| 7/29/2011 4:13:18 PM | | 205-836-3075 | | 4 |
| 7/29/2011 3:51:40 PM | | 205-836-3075 | | 1 |
| 7/29/2011 3:14:39 PM | | 205-836-3075 | | 1 |
| 7/29/2011 2:52:35 PM | | 205-836-3075 | | 1 |
| 7/29/2011 2:24:04 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 7/29/2011 9:16:26 AM | | 205-836-3075 | | 3 |
| 7/28/2011 11:55:52 PM | | 205-836-3075 | | 43 |
| 7/28/2011 9:48:13 PM | | 205-836-3075 | | 2 |
| 7/28/2011 5:02:09 PM | | 205-836-3075 | | 1 |
| 7/28/2011 3:30:09 PM | | 205-836-3075 | | 2 |
| 7/28/2011 12:51:57 PM | | 205-836-3075 | | 1 |
| 7/28/2011 11:48:54 AM | | 205-836-3075 | | 1 |
| 7/28/2011 9:59:04 AM | | 205-836-3075 | | 1 |
| 7/28/2011 8:38:06 AM | | 205-836-3075 | | 1 |
| 7/28/2011 8:18:21 AM | | 205-836-3075 | | 1 |
| 7/27/2011 8:36:47 PM | | 205-836-3075 | | 1 |
| 7/27/2011 8:23:26 PM | | 205-836-3075 | | 15 |
| 7/27/2011 7:57:33 PM | | 205-836-3075 | | 1 |
| 7/27/2011 4:23:50 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 7/27/2011 4:19:48 PM | | 205-836-3075 | | 1 |

| Date/Time | | Phone | Count |
|---|---|---|---|
| 7/27/2011 3:39:14 PM | | 205-836-3075 | 1 |
| 7/27/2011 2:26:50 PM | | 205-836-3075 | 1 |
| 7/27/2011 2:23:56 PM | | 205-836-3075 | 1 |
| 7/27/2011 1:44:34 PM | | 205-836-3075 | 1 |
| 7/27/2011 1:33:06 PM | | 205-836-3075 | 1 |
| 7/27/2011 11:49:35 AM | | 205-836-3075 | 1 |
| 7/27/2011 11:05:46 AM | | 205-836-3075 | 1 |
| 7/27/2011 9:54:29 AM | | 205-836-3075 | 1 |
| 7/27/2011 9:43:45 AM | | 205-836-3075 | 1 |
| 7/27/2011 8:49:18 AM | | 205-836-3075 | 1 |
| 7/27/2011 8:12:09 AM | | 205-836-3075 | 1 |
| 7/26/2011 8:11:02 PM | | 205-836-3075 | 7 |
| 7/26/2011 5:09:55 PM | 4 | 205-836-3075 | 1 |
| 7/26/2011 4:09:20 PM | | 205-836-3075 | 1 |
| 7/26/2011 12:12:51 PM | | 205-836-3075 | 1 |
| 7/26/2011 11:06:45 AM | | 205-836-3075 | 1 |
| 7/26/2011 10:02:25 AM | | 205-836-3075 | 1 |
| 7/26/2011 9:50:57 AM | 866-728-2098 **CLOUD & TIDWELL** | 205-836-3075 | 1 |
| 7/25/2011 6:05:23 PM | | 205-836-3075 | 1 |
| 7/25/2011 6:04:31 PM | | 205-836-3075 | 1 |
| 7/25/2011 5:39:50 PM | | 205-836-3075 | 1 |
| 7/25/2011 1:53:42 PM | | 205-836-3075 | 1 |
| 7/25/2011 1:39:41 PM | | 205-836-3075 | 1 |
| 7/25/2011 12:09:15 PM | 866-728-2098 **CLOUD & TIDWELL** | 205-836-3075 | 1 |
| 7/25/2011 10:52:22 AM | | 205-836-3075 | 1 |
| 7/25/2011 9:53:02 AM | | 205-836-3075 | 1 |

**Totals**                                                                 **131**



**Acct. #** — **View Calls**

PHONE LINE:   205-836-3075

START DATE:   8/2/2011

END DATE:   8/4/2011

☝ INCOMING CALLS
   OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 32 | 52 |

Page 1 of 1                                                  | < PREV | NEXT > |

**(205)836-3075 Premium Unlimited Plan**

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 8/4/2011 8:44:14 PM | | 205-836-3075 | | 1 |
| 8/4/2011 8:34:13 PM | | 205-836-3075 | | 4 |
| 8/4/2011 7:12:16 PM | | 205-836-3075 | | 8 |
| 8/4/2011 7:05:18 PM | | 205-836-3075 | | 1 |
| 8/4/2011 4:45:28 PM | | 205-836-3075 | | 1 |
| 8/4/2011 4:16:25 PM | | 205-836-3075 | | 1 |
| 8/4/2011 3:50:19 PM | | 205-836-3075 | | 2 |
| 8/4/2011 2:37:17 PM | | 205-836-3075 | | 1 |
| 8/4/2011 2:35:07 PM | | 205-836-3075 | | 1 |
| 8/4/2011 2:22:18 PM | | 205-836-3075 | | 1 |
| 8/4/2011 12:41:52 PM | | 205-836-3075 | | 1 |
| 8/4/2011 11:50:22 AM | | 205-836-3075 | | 2 |
| 8/4/2011 10:54:54 AM | | 205-836-3075 | | 1 |
| 8/4/2011 10:52:32 AM | | 205-836-3075 | | 1 |
| 8/4/2011 8:39:12 AM | 866-728-2093 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 8/4/2011 12:53:52 AM | 3 | 205-836-3075 | | 1 |
| 8/4/2011 12:45:49 AM | | 205-836-3075 | | 1 |
| 8/4/2011 12:28:14 AM | | 205-836-3075 | | 1 |
| 8/3/2011 11:21:06 PM | | 205-836-3075 | | 1 |
| 8/3/2011 11:10:06 PM | | 205-836-3075 | | 1 |

| | | | |
|---|---|---|---|
| 8/3/2011 7:10:21 PM | | 205-836-3075 | 1 |
| 8/3/2011 5:44:01 PM | | 205-836-3075 | 3 |
| 8/3/2011 4:42:52 PM | | 205-836-3075 | 1 |
| 8/3/2011 1:59:26 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 8/3/2011 12:38:40 PM | | 205-836-3075 | 1 |
| 8/3/2011 12:17:16 PM | | 205-836-3075 | 1 |
| 8/3/2011 11:58:02 AM | | 205-836-3075 | 2 |
| 8/3/2011 11:45:13 AM | | 205-836-3075 | 1 |
| 8/3/2011 10:57:56 AM | | 205-836-3075 | 1 |
| 8/2/2011 8:59:20 PM | | 205-836-3075 | 6 |
| 8/2/2011 1:08:14 PM | | 205-836-3075 | 1 |
| 8/2/2011 10:38:01 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |

**Totals**                                                                                  **52**





| Acct. # | View Calls |
|---|---|

PHONE LINE:        205-836-3075

START DATE:        1/24/2012

END DATE:          1/26/2012

* INCOMING CALLS
  OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 28 | 78 |

Page 1 of 1

[ PREV ] [ NEXT ]

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 1/26/2012 6:57:41 PM | | 205-836-3075 | | 1 |
| 1/26/2012 5:51:41 PM | | 205-836-3075 | | 11 |
| 1/26/2012 5:49:18 PM | | 205-836-3075 | | 1 |
| 1/26/2012 3:50:13 PM | | 205-836-3075 | | 7 |
| 1/26/2012 2:09:11 PM | | 205-836-3075 | | 1 |
| 1/26/2012 1:03:23 PM | | 205-836-3075 | | 2 |
| 1/26/2012 12:13:07 PM | | 205-836-3075 | | 1 |
| 1/26/2012 11:57:08 AM | | 205-836-3075 | | 3 |
| 1/26/2012 11:48:22 AM | | 205-836-3075 | | 1 |
| 1/26/2012 10:18:01 AM | | 205-836-3075 | | 1 |
| 1/26/2012 10:06:56 AM | | 205-836-3075 | | 2 |
| 1/26/2012 10:04:18 AM | | 205-836-3075 | | 2 |
| 1/26/2012 9:02:43 AM | 865-738-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/26/2012 8:46:42 AM | | 205-836-3075 | | 6 |
| 1/26/2012 8:02:17 AM | | 205-836-3075 | | 1 |
| 1/25/2012 2:19:28 PM | | 205-836-3075 | | 4 |
| 1/25/2012 1:33:53 PM | | 205-836-3075 | | 1 |
| 1/25/2012 12:58:57 PM | | 205-836-3075 | | 1 |
| 1/25/2012 12:34:11 PM | | 205-836-3075 | | 2 |
| 1/25/2012 11:02:14 AM | | 205-836-3075 | | 1 |
| 1/25/2012 10:10:42 AM | | 205-836-3075 | | 1 |
| 1/25/2012 8:29:58 AM | 865-738-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/25/2012 8:24:10 AM | | 205-836-3075 | | 2 |
| 1/24/2012 5:42:09 PM | | 205-836-3075 | | 19 |
| 1/24/2012 2:42:17 PM | | 205-836-3075 | | 1 |
| 1/24/2012 2:09:04 PM | | 205-836-3075 | | 3 |
| 1/24/2012 1:01:04 PM | 865-738-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/24/2012 11:58:11 AM | | 205-836-3075 | | 1 |

**Totals**       78

**Acct. #**                                    **View Calls**

PHONE LINE        205-836-3075

START DATE       1/27/2012           ...

END DATE          1/31/2012          ...

*  INCOMING CALLS
   OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 28 | 31 |

Page 1 of 1                                                              PREV   NEXT

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 1/30/2012 5:59:21 PM | | 205-836-3075 | | 1 |
| 1/30/2012 5:16:39 PM | | 205-836-3075 | | 1 |
| 1/30/2012 4:57:58 PM | | 205-836-3075 | | 1 |
| 1/30/2012 3:26:55 PM | | 205-836-3075 | | 1 |
| 1/30/2012 3:15:46 PM | 936-728-2099 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/30/2012 11:01:37 AM | | 205-836-3075 | | 1 |
| 1/30/2012 9:48:06 AM | | 205-836-3075 | | 1 |
| 1/30/2012 8:22:36 AM | | 205-836-3075 | | 1 |
| 1/29/2012 3:23:20 PM | | 205-836-3075 | | 1 |
| 1/29/2012 2:52:47 PM | | 205-836-3075 | | 1 |
| 1/28/2012 4:29:40 PM | | 205-836-3075 | | 1 |
| 1/28/2012 3:44:01 PM | | 205-836-3075 | | 1 |
| 1/28/2012 2:22:56 PM | | 205-836-3075 | | 1 |
| 1/28/2012 2:14:42 PM | | 205-836-3075 | | 3 |
| 1/28/2012 1:48:41 PM | | 205-836-3075 | | 1 |
| 1/28/2012 11:19:11 AM | | 205-836-3075 | | 1 |
| 1/28/2012 9:25:18 AM | 936-728-2099 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/27/2012 7:07:51 PM | | 205-836-3075 | | 1 |
| 1/27/2012 4:29:09 PM | | 205-836-3075 | | 1 |
| 1/27/2012 3:27:06 PM | | 205-836-3075 | | 1 |
| 1/27/2012 2:18:25 PM | | 205-836-3075 | | 1 |
| 1/27/2012 1:18:09 PM | | 205-836-3075 | | 1 |
| 1/27/2012 11:06:58 AM | | 205-836-3075 | | 1 |
| 1/27/2012 10:47:13 AM | | 205-836-3075 | | 2 |
| 1/27/2012 9:57:27 AM | | 205-836-3075 | | 1 |
| 1/27/2012 9:56:18 AM | 936-728-2099 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 1/27/2012 9:09:40 AM | | 205-836-3075 | | 1 |
| 1/27/2012 8:24:34 AM | | 205-836-3075 | | 1 |
| **Totals** | | | | **31** |

**Acct. #**                **View Calls**

PHONE LINE:     205-836-3075

START DATE:    1/31/2012

END DATE:    2/16/2012

☑ INCOMING CALLS
    OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 51 | 52 |

Page 1 of 2                  < PREV | NEXT >

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 2/16/2012 7:04:14 PM | | 205-836-3075 | | 1 |
| 2/16/2012 6:26:18 PM | | 205-836-3075 | | 1 |
| 2/16/2012 8:58:33 AM | | 205-836-3075 | | 2 |
| 2/16/2012 7:39:21 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/15/2012 5:57:10 PM | | 205-836-3075 | | 1 |
| 2/15/2012 10:26:53 AM | | 205-836-3075 | | 1 |
| 2/15/2012 9:58:12 AM | 3 | 205-836-3075 | | 1 |
| 2/15/2012 8:09:37 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/14/2012 4:23:51 PM | 3 | 205-836-3075 | | 1 |
| 2/14/2012 1:55:36 PM | | 205-836-3075 | | 1 |
| 2/14/2012 12:39:52 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/14/2012 8:55:21 AM | | 205-836-3075 | | 1 |
| 2/14/2012 8:45:01 AM | | 205-836-3075 | | 1 |
| 2/13/2012 2:36:16 PM | | 205-836-3075 | | 1 |
| 2/13/2012 7:58:23 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/12/2012 6:37:43 PM | | 205-836-3075 | | 1 |
| 2/12/2012 2:58:48 PM | | 205-836-3075 | | 1 |
| 2/11/2012 9:41:24 AM | | 205-836-3075 | | 1 |
| 2/11/2012 8:01:39 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/10/2012 7:31:07 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |

| Date/Time | Number | Phone | Count |
|---|---|---|---|
| 2/9/2012 5:19:52 PM | | 205-836-3075 | 1 |
| 2/9/2012 3:00:14 PM | | 205-836-3075 | 1 |
| 2/9/2012 9:43:26 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/9/2012 8:16:54 AM | | 205-836-3075 | 1 |
| 2/8/2012 6:27:35 PM | | 205-836-3075 | 1 |
| 2/8/2012 6:05:26 PM | | 205-836-3075 | 1 |
| 2/8/2012 4:24:46 PM | | 205-836-3075 | 1 |
| 2/8/2012 3:37:40 PM | | 205-836-3075 | 1 |
| 2/8/2012 1:30:06 PM | | 205-836-3075 | 1 |
| 2/8/2012 12:39:51 PM | | 205-836-3075 | 1 |
| 2/8/2012 12:38:24 PM | | 205-836-3075 | 1 |
| 2/8/2012 9:37:40 AM | | 205-836-3075 | 1 |
| 2/8/2012 9:14:05 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/7/2012 7:47:48 PM | | 205-836-3075 | 1 |
| 2/7/2012 11:20:39 AM | | 205-836-3075 | 1 |
| 2/7/2012 10:43:56 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/7/2012 10:31:34 AM | | 205-836-3075 | 1 |
| 2/7/2012 7:25:36 AM | | 205-836-3075 | 2 |
| 2/6/2012 11:15:23 AM | | 205-836-3075 | 1 |
| 2/6/2012 9:56:11 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/4/2012 5:11:55 PM | | 205-836-3075 | 1 |
| 2/4/2012 2:48:29 PM | | 205-836-3075 | 0 |
| 2/4/2012 1:50:21 PM | | 205-836-3075 | 1 |
| 2/3/2012 1:59:01 PM | | 205-836-3075 | 1 |
| 2/3/2012 8:45:24 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/2/2012 2:27:18 PM | | 205-836-3075 | 1 |
| 2/2/2012 8:21:22 AM | | 205-836-3075 | 1 |
| 2/2/2012 7:41:40 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 2/1/2012 7:16:21 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 1/31/2012 3:10:19 PM | | 205-836-3075 | 1 |

**Totals**                                                                                      **51**



< PREV | NEXT >

**Acct. #**                                          **View Calls**

PHONE LINE        205-836-3075

START DATE        2/20/2012        ...

END DATE          2/24/2012        ...

            [Submit]

| TOTAL CALLS | TOTAL PLAN MINUTES | | |
|---|---|---|---|
| 29 | 89 | | |

Page 1 of 1                                                    [PREV] [NEXT >]

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 2/24/2012 4:47:44 PM | | 205-836-3075 | | 1 |
| 2/24/2012 3:00:56 PM | | 205-836-3075 | | 1 |
| 2/24/2012 10:49:40 AM | | 205-836-3075 | | 1 |
| 2/24/2012 7:24:45 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/23/2012 7:07:10 PM | | 205-836-3075 | | 1 |
| 2/23/2012 3:06:46 PM | | 205-836-3075 | | 1 |
| 2/22/2012 2:24:27 PM | | 205-836-3075 | | 1 |
| 2/22/2012 11:41:25 AM | | 205-836-3075 | | 1 |
| 2/22/2012 10:22:22 AM | | 205-836-3075 | | 1 |
| 2/22/2012 8:53:19 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/22/2012 8:26:08 AM | | 205-836-3075 | | 1 |
| 2/21/2012 6:03:52 PM | | 205-836-3075 | | 1 |
| 2/21/2012 11:22:12 AM | | 205-836-3075 | | 18 |
| 2/21/2012 11:22:59 AM | | 205-836-3075 | | 1 |
| 2/21/2012 11:21:45 AM | | 205-836-3075 | | 1 |
| 2/21/2012 11:21:37 AM | | 205-836-3075 | | 1 |
| 2/21/2012 11:21:28 AM | | 205-836-3075 | | 1 |
| 2/21/2012 11:21:19 AM | | 205-836-3075 | | 1 |
| 2/21/2012 11:18:56 AM | | 205-836-3075 | | 2 |
| 2/21/2012 10:56:19 AM | | 205-836-3075 | | 20 |
| 2/21/2012 10:12:21 AM | | 205-836-3075 | | 4 |
| 2/21/2012 9:15:57 AM | | 205-836-3075 | | 17 |
| 2/21/2012 8:34:47 AM | | 205-836-3075 | | 2 |
| 2/21/2012 8:00:46 AM | | 205-836-3075 | | 2 |
| 2/20/2012 12:11:57 PM | | 205-836-3075 | | 1 |
| 2/20/2012 10:14:23 AM | | 205-836-3075 | | 1 |
| 2/20/2012 9:13:49 AM | 205-728-2098 CLOUD & TIDWELL | 205-728-3475 | | 1 |
| 2/20/2012 9:05:52 AM | | 205-836-3075 | | 1 |
| 2/20/2012 8:57:43 AM | | 205-836-3075 | | 2 |

| Totals | | | | 89 |

**Acct. #** **View Calls**

PHONE LINE:        (205) 836-3075

START DATE:        2/27/2012

END DATE:          3/2/2012

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 31 | 41 |

* INCOMING CALLS
  OUTBOUND CALLS

Page 1 of 1                                        < PREV   NEXT >

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 3/2/2012 5:19:58 PM | | 205-836-3075 | | 2 |
| 3/2/2012 5:13:47 PM | | 205-836-3075 | | 2 |
| 3/2/2012 5:03:03 PM | | 205-836-3075 | | 1 |
| 3/2/2012 4:49:01 PM | | 205-836-3075 | | 1 |
| 3/2/2012 2:05:27 PM | 988-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/2/2012 12:15:38 PM | | 205-836-3075 | | 1 |
| 3/1/2012 7:05:50 PM | | 205-836-3075 | | 2 |
| 3/1/2012 1:01:34 PM | | 205-836-3075 | | 1 |
| 3/1/2012 11:35:30 AM | | 205-836-3075 | | 1 |
| 3/1/2012 11:33:03 AM | | 205-836-3075 | | 1 |
| 3/1/2012 9:26:44 AM | 806-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/29/2012 6:15:43 PM | | 205-836-3075 | | 1 |
| 2/29/2012 6:07:43 PM | | 205-836-3075 | | 1 |
| 2/29/2012 5:43:57 PM | | 205-836-3075 | | 1 |
| 2/29/2012 3:02:24 PM | | 205-836-3075 | | 1 |
| 2/29/2012 12:39:52 PM | | 205-836-3075 | | 1 |
| 2/29/2012 12:05:57 PM | | 205-836-3075 | | 1 |
| 2/29/2012 8:54:52 AM | | 205-836-3075 | | 1 |
| 2/29/2012 8:15:42 AM | 806-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/28/2012 5:23:57 PM | | 205-836-3075 | | 1 |
| 2/28/2012 5:03:59 PM | | 205-836-3075 | | 1 |
| 2/28/2012 4:42:40 PM | | 205-836-3075 | | 8 |
| 2/28/2012 2:03:44 PM | | 205-836-3075 | | 1 |
| 2/28/2012 12:31:34 PM | | 205-836-3075 | | 1 |
| 2/28/2012 11:58:19 AM | | 205-836-3075 | | 1 |
| 2/28/2012 10:36:08 AM | | 205-836-3075 | | 1 |
| 2/28/2012 9:15:11 AM | | 205-836-3075 | | 1 |
| 2/28/2012 7:58:56 AM | 996-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 2/27/2012 11:11:49 AM | | 205-836-3075 | | 1 |
| 2/27/2012 11:11:05 AM | | 205-836-3075 | | 1 |
| 2/27/2012 9:30:39 AM | CLOUD & TIDWELL | 205-836-3075 | | 1 |

| Acct. # | View Calls |
|---------|------------|

PHONE LINE:     205-836-3075

START DATE:     3/5/2012

END DATE:       3/7/2012

&#9733; INCOMING CALLS
   OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|-------------|--------------------|
| 22 | 67 |

Page 1 of 1                                      [ < PREV ]  [ NEXT > ]

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|------------------|--------|-------------|----------|-------|
| 3/7/2012 7:09:20 PM | | 205-836-3075 | | 2 |
| 3/7/2012 5:37:37 PM | | 205-836-3075 | | 1 |
| 3/7/2012 4:59:19 PM | | 205-836-3075 | | 1 |
| 3/7/2012 4:01:35 PM | | 205-836-3075 | | 33 |
| 3/7/2012 3:25:11 PM | | 205-836-3075 | | 1 |
| 3/7/2012 2:44:23 PM | | 205-836-3075 | | 8 |
| 3/7/2012 9:43:53 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/7/2012 9:20:01 AM | | 205-836-3075 | | 1 |
| 3/7/2012 7:20:32 AM | | 205-836-3075 | | 1 |
| 3/6/2012 7:12:34 PM | | 205-836-3075 | | 1 |
| 3/6/2012 5:39:25 PM | | 205-836-3075 | | 1 |
| 3/6/2012 2:33:22 PM | | 205-836-3075 | | 1 |
| 3/6/2012 1:42:04 PM | | 205-836-3075 | | 1 |
| 3/6/2012 11:12:33 AM | | 205-836-3075 | | 1 |
| 3/6/2012 7:19:12 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/5/2012 6:45:24 PM | | 205-836-3075 | | 1 |
| 3/5/2012 6:30:53 PM | | 205-836-3075 | | 6 |
| 3/5/2012 5:40:09 PM | | 205-836-3075 | | 1 |
| 3/5/2012 2:52:50 PM | | 205-836-3075 | | 1 |
| 3/5/2012 1:33:06 PM | | 205-836-3075 | | 1 |
| 3/5/2012 8:22:00 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/5/2012 7:20:16 AM | | 205-836-3075 | | 1 |

**Acct. #**                          **View Calls**

PHONE LINE:      205-836-3075                    ✴ INCOMING CALLS
                                                    OUTBOUND CALLS
START DATE:      1-19-2012                ···

END DATE:        3/26/2012                ···

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 62 | 196 |

Page 1 of 2                                      ‹ PREV 1 NEXT ›

**(205)836-3075 Premium Unlimited Plan**

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 3/26/2012 8:55:34 PM | | 205-836-3075 | | 48 |
| 3/26/2012 8:04:09 PM | | 205-836-3075 | | 1 |
| 3/26/2012 7:15:22 PM | | 205-836-3075 | | 1 |
| 3/26/2012 5:40:53 PM | | 205-836-3075 | | 1 |
| 3/26/2012 5:30:58 PM | | 205-836-3075 | | 1 |
| 3/26/2012 5:00:00 PM | | 205-836-3075 | | 1 |
| 3/26/2012 4:18:00 PM | | 205-836-3075 | | 1 |
| 3/26/2012 11:47:10 AM | | 205-836-3075 | | 1 |
| 3/26/2012 11:28:04 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/26/2012 11:20:35 AM | | 205-836-3075 | | 1 |
| 3/26/2012 9:54:36 AM | | 205-836-3075 | | 1 |
| 3/25/2012 8:23:09 PM | | 205-836-3075 | | 19 |
| 3/25/2012 7:06:05 PM | | 205-836-3075 | | 1 |
| 3/25/2012 7:05:31 PM | | 205-836-3075 | | 1 |
| 3/25/2012 6:45:16 PM | | 205-836-3075 | | 1 |
| 3/25/2012 6:42:09 PM | | 205-836-3075 | | 1 |
| 3/25/2012 6:16:48 PM | | 205-836-3075 | | 1 |
| 3/24/2012 4:19:50 PM | | 205-836-3075 | | 1 |
| 3/24/2012 4:13:18 PM | | 205-836-3075 | | 7 |
| 3/24/2012 8:17:28 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/23/2012 8:19:17 PM | | 205-836-3075 | | 11 |
| 3/23/2012 3:01:04 PM | | 205-836-3075 | | 9 |
| 3/23/2012 7:14:38 PM | | 205-836-3075 | | 1 |
| 3/23/2012 7:19:03 PM | | 205-836-3075 | | 1 |

| | | | |
|---|---|---|---|
| 3/23/2012 5:17:06 PM | | 205-836-3075 | 8 |
| 3/23/2012 11:17:45 AM | | 205-836-3075 | 1 |
| 3/23/2012 10:15:45 AM | | 205-836-3075 | 1 |
| 3/23/2012 7:42:59 AM | | 205-836-3075 | 1 |
| 3/22/2012 8:06:05 PM | | 205-836-3075 | 1 |
| 3/22/2012 7:44:56 PM | | 205-836-3075 | 1 |
| 3/22/2012 6:23:23 PM | | 205-836-3075 | 1 |
| 3/22/2012 5:07:02 PM | | 205-836-3075 | 6 |
| 3/22/2012 11:28:56 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 3/22/2012 10:41:50 AM | | 205-836-3075 | 1 |
| 3/21/2012 8:15:33 PM | | 205-836-3075 | 1 |
| 3/21/2012 4:00:24 PM | | 205-836-3075 | 6 |
| 3/21/2012 3:45:39 PM | | 205-836-3075 | 2 |
| 3/21/2012 2:11:14 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 3/21/2012 11:03:25 AM | | 205-836-3075 | 2 |
| 3/21/2012 10:54:03 AM | | 205-836-3075 | 2 |
| 3/21/2012 10:20:24 AM | | 205-836-3075 | 1 |
| 3/21/2012 9:32:20 AM | | 205-836-3075 | 1 |
| 3/20/2012 6:18:50 PM | | 205-836-3075 | 7 |
| 3/20/2012 5:20:08 PM | | 205-836-3075 | 1 |
| 3/20/2012 3:38:08 PM | | 205-836-3075 | 1 |
| 3/20/2012 1:43:18 PM | | 205-836-3075 | 1 |
| 3/20/2012 1:00:55 PM | | 205-836-3075 | 1 |
| 3/20/2012 10:46:53 AM | | 205-836-3075 | 1 |
| 3/20/2012 10:42:17 AM | | 205-836-3075 | 1 |
| 3/20/2012 10:22:52 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| **Totals** | | | **168** |




**Acct. #**                                     **View Calls**

PHONE LINE:       205-836-3075

START DATE:       3/27/2012

END DATE:         3/30/2012

* INCOMING CALLS
  OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 46 | 233 |

Page 1 of 1                                    < PREV | NEXT >

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 3/30/2012 5:50:59 PM | | 205-836-3075 | | 15 |
| 3/30/2012 3:30:58 PM | | 205-836-3075 | | 2 |
| 3/30/2012 3:19:58 PM | | 205-836-3075 | | 1 |
| 3/30/2012 2:17:05 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/30/2012 1:42:33 PM | | 205-836-3075 | | 1 |
| 3/30/2012 9:57:50 AM | | 205-836-3075 | | 1 |
| 3/29/2012 4:07:05 PM | | 205-836-3075 | | 1 |
| 3/29/2012 3:59:25 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 3/29/2012 2:41:59 PM | | 205-836-3075 | | 1 |
| 3/29/2012 2:38:01 PM | | 205-836-3075 | | 1 |
| 3/29/2012 2:32:13 PM | | 205-836-3075 | | 1 |
| 3/29/2012 12:13:47 PM | | 205-836-3075 | | 1 |
| 3/29/2012 10:54:10 AM | | 205-836-3075 | | 10 |
| 3/29/2012 9:47:49 AM | | 205-836-3075 | | 1 |
| 3/29/2012 9:10:54 AM | | 205-836-3075 | | 2 |
| 3/28/2012 8:50:40 PM | | 205-836-3075 | | 105 |
| 3/28/2012 7:11:56 PM | | 205-836-3075 | | 1 |
| 3/28/2012 6:49:44 PM | | 205-836-3075 | | 1 |
| 3/28/2012 9:46:41 PM | | 205-836-3075 | | 5 |
| 3/28/2012 6:19:16 PM | | 205-836-3075 | | 3 |
| 3/28/2012 5:49:38 PM | | 205-836-3075 | | 16 |
| 3/28/2012 4:38:58 PM | | 205-836-3075 | | 1 |
| 3/28/2012 3:06:21 PM | | 205-836-3075 | | 1 |
| 3/28/2012 11:06:22 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |

| | | |
|---|---|---|
| 3/28/2012 10:52:01 AM | 205-836-3075 | 2 |
| 3/28/2012 8:56:43 AM | 205-836-3075 | 1 |
| 3/28/2012 8:56:19 AM | 205-836-3075 | 1 |
| 3/28/2012 8:55:07 AM | 205-836-3075 | 1 |
| 3/27/2012 9:30:25 PM | 205-836-3075 | 1 |
| 3/27/2012 7:31:17 PM | 205-836-3075 | 3 |
| 3/27/2012 6:26:47 PM | 205-836-3075 | 1 |
| 3/27/2012 3:49:03 PM | 205-836-3075 | 2 |
| 3/27/2012 3:46:08 PM | 205-836-3075 | 1 |
| 3/27/2012 3:12:05 PM | 205-836-3075 | 2 |
| 3/27/2012 2:35:42 PM | 205-836-3075 | 2 |
| 3/27/2012 2:28:12 PM | 205-836-3075 | 2 |
| 3/27/2012 2:26:27 PM | 866-728-2098 <br> **CLOUD & TIDWELL** | 205-836-3075 | 1 |
| 3/27/2012 1:59:43 PM | 205-836-3075 | 1 |
| 3/27/2012 1:09:20 PM | 205-836-3075 | 27 |
| 3/27/2012 12:11:36 PM | 205-836-3075 | 1 |
| 3/27/2012 10:48:48 AM | 205-836-3075 | 2 |
| 3/27/2012 10:46:42 AM | 205-836-3075 | 1 |
| 3/27/2012 10:41:44 AM | 205-836-3075 | 2 |
| 3/27/2012 9:56:31 AM | 205-836-3075 | 1 |
| 3/27/2012 9:50:43 AM | 205-836-3075 | 3 |
| 3/27/2012 9:47:02 AM | 205-836-3075 | 1 |

**Totals**                                                                **233**





**Acct. #**  **View Calls**

PHONE LINE:     205-836-3075

START DATE:     4/3/2012

END DATE:       4/5/2012

◆ INCOMING CALLS
  OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 33 | 105 |

Page 1 of 1    « PREV    NEXT »



## (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 4/5/2012 7:18:02 PM | | 205-836-3075 | | 1 |
| 4/5/2012 5:53:31 PM | ... | 205-836-3075 | | 1 |
| 4/5/2012 4:56:37 PM | | 205-836-3075 | | 1 |
| 4/5/2012 4:25:42 PM | .. 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 4/5/2012 4:05:14 PM | .. | 205-836-3075 | | 32 |
| 4/5/2012 3:43:29 PM | .. | 205-836-3075 | | 1 |
| 4/5/2012 11:54:36 AM | .. | 205-836-3075 | | 1 |
| 4/4/2012 6:41:34 PM | ... | 205-836-3075 | | 1 |
| 4/4/2012 5:48:56 PM | ... | 205-836-3075 | | 1 |
| 4/4/2012 4:32:35 PM | ... | 205-836-3075 | | 15 |
| 4/4/2012 4:30:57 PM | . | 205-836-3075 | | 1 |
| 4/4/2012 4:30:19 PM | ... | 205-836-3075 | | 1 |
| 4/4/2012 4:30:09 PM | .. | 205-836-3075 | | 1 |
| 4/4/2012 4:29:33 PM | ... | 205-836-3075 | | 1 |
| 4/4/2012 4:29:14 PM | . | 205-836-3075 | | 1 |
| 4/4/2012 4:29:01 PM | .. | 205-836-3075 | | 1 |
| 4/4/2012 4:04:17 PM | ... | 205-836-3075 | | 1 |
| 4/4/2012 3:07:31 PM | | 205-836-3075 | | 1 |
| 4/4/2012 11:02:06 AM | .. 866-723-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 4/3/2012 8:52:23 PM | | 205-836-3075 | | 7 |
| 4/3/2012 8:05:28 PM | . | 205-836-3075 | | 1 |
| 4/3/2012 6:53:25 PM | | 205-836-3075 | | 1 |
| 4/3/2012 3:36:27 PM | | 205-836-3075 | | 1 |
| 4/3/2012 12:14:52 PM | | 205-836-3075 | | 1 |

| | | | |
|---|---|---|---|
| 4/3/2012 8:00:20 AM | | 205-836-3075 | 1 |
| 4/2/2012 8:12:06 PM | | 205-836-3075 | 21 |
| 4/2/2012 5:11:24 PM | | 205-836-3075 | 1 |
| 4/2/2012 4:23:48 PM | | 205-836-3075 | 2 |
| 4/2/2012 4:20:54 PM | | 205-836-3075 | 1 |
| 4/2/2012 10:15:57 AM | | 205-836-3075 | 1 |
| 4/2/2012 10:08:01 AM | | 205-836-3075 | 1 |
| 4/2/2012 8:20:29 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 4/2/2012 8:06:20 AM | | 205-836-3075 | 1 |
| **Totals** | | | **105** |



< PREV   NEXT >

**Acct.**  **View Calls**

PHONE LINE:          205-836-3075

START DATE:          4/6/2012

END DATE:            4/16/2012

☐ INCOMING CALLS
☐ OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 94 | 302 |

Page 1 of 2

**(205)836-3075 Premium Unlimited Plan**

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 4/16/2012 10:17:22 PM | | 205-836-3075 | | 3 |
| 4/16/2012 6:35:40 PM | | 205-836-3075 | | 1 |
| 4/16/2012 6:35:17 PM | | 205-836-3075 | | 1 |
| 4/16/2012 6:35:00 PM | | 205-836-3075 | | 1 |
| 4/16/2012 6:03:51 PM | | 205-836-3075 | | 1 |
| 4/16/2012 6:03:38 PM | | 205-836-3075 | | 1 |
| 4/16/2012 3:25:15 PM | | 205-836-3075 | | 1 |
| 4/16/2012 3:20:52 PM | 2 | 205-836-3075 | | 2 |
| 4/16/2012 12:53:50 PM | | 205-836-3075 | | 4 |
| 4/16/2012 10:33:23 AM | 866-778-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 4/15/2012 8:04:42 PM | | 205-836-3075 | | 2 |
| 4/15/2012 7:19:37 PM | | 205-836-3075 | | 1 |
| 4/15/2012 7:04:40 PM | | 205-836-3075 | | 27 |
| 4/15/2012 4:22:28 PM | | 205-836-3075 | | 1 |
| 4/14/2012 5:17:29 PM | | 205-836-3075 | | 1 |
| 4/14/2012 1:29:29 PM | | 205-836-3075 | | 1 |
| 4/14/2012 11:43:10 AM | | 205-836-3075 | | 3 |
| 4/14/2012 10:48:51 AM | | 205-836-3075 | | 1 |
| 4/14/2012 10:18:33 AM | | 205-836-3075 | | 1 |
| 4/14/2012 10:43:18 AM | | 205-836-3075 | | 1 |
| 4/14/2012 10:40:44 AM | | 205-836-3075 | | 1 |
| 4/14/2012 10:38:42 AM | | 205-836-3075 | | 1 |
| 4/14/2012 10:38:00 AM | | 205-836-3075 | | 1 |
| 4/14/2012 8:03:29 AM | | 205-836-3075 | | 1 |

| | | | |
|---|---|---|---|
| 4/13/2012 8:36:24 PM | | 205-836-3075 | 1 |
| 4/13/2012 7:06:36 PM | | 205-836-3075 | 51 |
| 4/13/2012 5:41:49 PM | | 205-836-3075 | 1 |
| 4/13/2012 4:52:14 PM | | 205-836-3075 | 1 |
| 4/13/2012 1:54:55 PM | | 205-836-3075 | 1 |
| 4/13/2012 8:51:56 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 4/12/2012 9:27:16 PM | | 205-836-3075 | 1 |
| 4/12/2012 8:35:43 PM | | 205-836-3075 | 15 |
| 4/12/2012 2:30:23 PM | | 205-836-3075 | 1 |
| 4/12/2012 2:17:15 PM | | 205-836-3075 | 1 |
| 4/12/2012 1:14:33 PM | | 205-836-3075 | 5 |
| 4/12/2012 12:52:35 PM | | 205-836-3075 | 2 |
| 4/12/2012 12:49:48 PM | | 205-836-3075 | 1 |
| 4/12/2012 12:23:25 PM | | 205-836-3075 | 8 |
| 4/12/2012 9:38:05 AM | | 205-836-3075 | 1 |
| 4/12/2012 8:17:18 AM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 4/11/2012 7:21:10 PM | | 205-836-3075 | 1 |
| 4/11/2012 4:17:49 PM | | 205-836-3075 | 1 |
| 4/11/2012 4:16:47 PM | | 205-836-3075 | 1 |
| 4/11/2012 4:16:07 PM | | 205-836-3075 | 1 |
| 4/11/2012 4:07:04 PM | | 205-836-3075 | 1 |
| 4/10/2012 10:09:26 PM | | 205-836-3075 | 1 |
| 4/10/2012 10:01:32 PM | | 205-836-3075 | 1 |
| 4/10/2012 10:00:21 PM | | 205-836-3075 | 1 |
| 4/10/2012 9:59:51 PM | | 205-836-3075 | 1 |
| 4/10/2012 9:30:28 PM | | 205-836-3075 | 29 |

**Totals**   **189**





**Acct. #**                                    **View Calls**

PHONE LINE:        205-836-3075

START DATE:        4/9/2012

END DATE:          4/10/2012

INCOMING CALLS
OUTBOUND CALLS

| TOTAL CALLS | TOTAL PLAN MINUTES |
|---|---|
| 94 | 302 |

Page 2 of 2                                              < PREV   NEXT >

### (205)836-3075 Premium Unlimited Plan

| Start Time (CST) | Caller | Call Dest # | Location | Mins. |
|---|---|---|---|---|
| 4/10/2012 9:29:14 PM | | 205-836-3075 | | 1 |
| 4/10/2012 8:19:28 PM | | 205-836-3075 | | 3 |
| 4/10/2012 8:08:16 PM | | 205-836-3075 | | 8 |
| 4/10/2012 7:23:50 PM | | 205-836-3075 | | 1 |
| 4/10/2012 6:26:03 PM | | 205-836-3075 | | 2 |
| 4/10/2012 4:36:42 PM | | 205-836-3075 | | 2 |
| 4/10/2012 4:21:59 PM | | 205-836-3075 | | 1 |
| 4/10/2012 3:41:53 PM | | 205-836-3075 | | 1 |
| 4/10/2012 1:17:13 PM | | 205-836-3075 | | 1 |
| 4/10/2012 1:11:21 PM | | 205-836-3075 | | 1 |
| 4/10/2012 11:40:15 AM | | 205-836-3075 | | 1 |
| 4/10/2012 8:59:52 AM | | 205-836-3075 | | 1 |
| 4/10/2012 8:37:14 AM | | 205-836-3075 | | 1 |
| 4/10/2012 8:31:33 AM | | 205-836-3075 | | 1 |
| 4/9/2012 11:19:56 PM | | 205-836-3075 | | 3 |
| 4/9/2012 9:28:36 PM | | 205-836-3075 | | 1 |
| 4/9/2012 7:15:36 PM | | 205-836-3075 | | 1 |
| 4/9/2012 3:43:39 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 4/9/2012 2:13:48 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | | 1 |
| 4/9/2012 2:03:27 PM | | 205-836-3075 | | 1 |
| 4/9/2012 1:21:45 PM | | 205-836-3075 | | 1 |
| 4/9/2012 11:00:52 AM | | 205-836-3075 | | 1 |
| 4/9/2012 9:39:42 AM | | 205-836-3075 | | 1 |
| 4/9/2012 8:09:54 AM | | 205-836-3075 | | 9 |

| | | | |
|---|---|---|---|
| 4/8/2012 7:48:34 PM | | 205-836-3075 | 10 |
| 4/8/2012 7:38:35 PM | | 205-836-3075 | 1 |
| 4/8/2012 6:58:42 PM | | 205-836-3075 | 1 |
| 4/8/2012 6:58:28 PM | | 205-836-3075 | 1 |
| 4/8/2012 6:53:31 PM | | 205-836-3075 | 14 |
| 4/8/2012 6:50:03 PM | | 205-836-3075 | 1 |
| 4/8/2012 3:26:52 PM | | 205-836-3075 | 1 |
| 4/8/2012 10:38:50 AM | | 205-836-3075 | 1 |
| 4/7/2012 8:10:34 PM | | 205-836-3075 | 9 |
| 4/7/2012 3:01:20 PM | | 205-836-3075 | 1 |
| 4/7/2012 1:34:35 PM | | 205-836-3075 | 1 |
| 4/6/2012 6:57:47 PM | | 205-836-3075 | 1 |
| 4/6/2012 6:26:08 PM | | 205-836-3075 | 5 |
| 4/6/2012 4:38:15 PM | | 205-836-3075 | 1 |
| 4/6/2012 3:36:29 PM | | 205-836-3075 | 14 |
| 4/6/2012 3:28:03 PM | 866-728-2098 CLOUD & TIDWELL | 205-836-3075 | 1 |
| 4/6/2012 3:25:48 PM | | 205-836-3075 | 1 |
| 4/6/2012 1:40:32 PM | | 205-836-3075 | 1 |
| 4/6/2012 10:01:32 AM | | 205-836-3075 | 1 |
| 4/6/2012 8:23:11 AM | | 205-836-3075 | 2 |

**Totals**                                                                                    **113**





# EXHIBIT 5

Mr. & Mrs. Albert J. Isaac
617 76th ST S
Birmingham, AL 35206-5227

July 29, 2011

Cloud & Tidwell, LLC
1625 Richard Arrington Jr. Blvd. S
Birmingham, Alabama 35205-4901

TO WHOM IT MAY CONCERN:

Albert J. Isaac, and/or Rosetta W. Isaac do not owe any monies to Cloud & Tidwell, LLC, or any client(s) of Cloud & Tidwell, LLC, nor do we have any account. Cloud & Tidwell, LLC telephone calls, that causes our residential telephone(205)836-3075 to ring, is very annoying, intrusive, and a invasion of our privacy. Upon Cloud & Tidwell, LLC receipt of this cease communication letter, we want Cloud & Tidwell, LLC to stop calling our residential telephone(205)836-3075.

Should Cloud & Tidwell, LLC continue to cause our residential telephone to ring, hang up when the call is answered, contact us by telephone for conversation, and/or leave us any voice mail messages. We will perceive these acts to be hostile, with the intent to harass us.

Cordially,

Albert J. Isaac

Albert J. Isaac
Rosetta W. Isaac

# EXHIBIT 6

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☐ Agent
                 ☐ Addressee

B. Received by ( Printed Name)        C. Date of Delivery
_____                        8-1-11

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:      ☐ No

1. Article Addressed to:

Cloud & Tidwell, LLC
1625 Richard Arrington Jr. Blvd. S
Birmingham, Alabama 35205-4901

3. Service Type
☐ Certified Mail    ☐ Express Mail
☐ Registered        ☐ Return Receipt for Merchandise
☐ Insured Mail      ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)         ☐ Yes

2. Article Number
(Transfer from service label)

7009 1410 0000 0901 1526

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540